STEPHANIE S. CHRISTENSEN
Acting United States Attorney
SCOTT M. GARRINGER
Assistant United States Attorney
Chief, Criminal Division
MACK E. JENKINS (Cal. Bar No. 242101)
Assistant United States Attorney
Chief, Public Corruption & Civil Rights Section
SUSAN S. HAR (Cal. Bar No. 301924)
J. JAMARI BUXTON (Cal. Bar No. 342364)
Assistant United States Attorneys
Public Corruption & Civil Rights Section
     1500 United States Courthouse
     312 North Spring Street
     Los Angeles, California 90012
     Telephone:  (213) 894-3289
     Facsimile:  (213) 894-7631
     E-mail: Mack.Jenkins@usdoj.gov
             Susan.Har@usdoj.gov
             Jamari.Buxton@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. CR 20-326(A)-JFW-4 |
|---|---|
| Plaintiff, | JOINT PRE-TRIAL EXHIBIT STIPULATION |
| v. | |
| SHEN ZHEN NEW WORLD I, LLC | Trial Date:   October 25, 2022 |
| Defendant. | |

     Plaintiff United States of America, by and through its counsel of record, the United States Attorney for the Central District of California and Assistant United States Attorneys Mack E. Jenkins, Susan S. Har, and J. Jamari Buxton, and defendant Shen Zhen New World I, LLC, by and through its counsel of record, Richard M. Steingard, hereby submit the parties' Joint Pre-Trial Exhibit Stipulation.

The parties respectfully request leave of the Court to submit a revised Joint Pre-Trial Exhibit Stipulation, including to reflect any subsequently resolved objections, as may be appropriate.

Dated: August 30, 2022                    Respectfully submitted,

                                          STEPHANIE S. CHRISTENSEN
                                          Acting United States Attorney

                                          SCOTT M. GARRINGER
                                          Assistant United States Attorney
                                          Chief, Criminal Division


                                          _____/s/_____
                                          MACK E. JENKINS
                                          SUSAN S. HAR
                                          J. JAMARI BUXTON
                                          Assistant United States Attorneys

                                          Attorneys for Plaintiff
                                          UNITED STATES OF AMERICA
Dated: August 30, 2022

                                          ____/s/ per email authorization___
                                          RICHARD M. STEINGARD
                                          Attorney for Defendant
                                          SHEN ZHEN NEW WORLD I, LLC

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| **1 - SZNW Background** | | | | |
| 1 | 2/5/2010 Shen Zhen New World I, LLC, California Secretary of State Business Records | Agent | No objection | |
| 2 | 9/17/2010 Shen Zhen New World II, LLC, California Secretary of State Business Records | Agent | No objection | |
| 3 | www.sznewworld.com – Homepage | Agent | No objection | |
| 4 | www.sznewworld.com – Chairman Oration | Agent | Objection to "motherland"; FRE 401/403 | Translation is by defendant's website; Probative evidence of defendant's own statements/ description of company |
| 5 | www.sznewworld.com – Organization | Agent | No objection | |
| 6 | www.sznewworld.com – Honor | Agent | No objection | |
| 7 | www.sznewworld.com – Real Estate | Agent | No objection | |
| 8 | www.sznewworld.com – 12/31/2009 News re President Huang | Agent | No objection | |
| 9 | www.sznewworld.com – 1/12/2011 News re Sheraton | Agent | No objection | |
| 10 | www.sznewworld.com – 8/20/2012 News re Top 20 Developer | Agent | No objection | |
| 11 | www.sznewworld.com – 3/3/2013 News re 20th Anniversary | Agent | No objection | |
| 12 | www.sznewworld.com – 10/10/2015 News re New World New Leaps | Agent | No objection | |
| 13 | www.sznewworld.com – 10/31/2017 News re AUP Graduation | Agent | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 14 | www.sznewworld.com – New World Center | Agent; DiMarzio; Kato | Relevance (pending review of DiMarzio 302) | Probative evidence of defendant as a developer and defendant's portfolio |
| 15 | INTENTIONALLY LEFT BLANK | | | |
| 16 | INTENTIONALLY LEFT BLANK | | | |
| 17 | INTENTIONALLY LEFT BLANK | | | |
| 18 | INTENTIONALLY LEFT BLANK | | | |
| 19 | INTENTIONALLY LEFT BLANK | | | |
| 20 | INTENTIONALLY LEFT BLANK | | | |
| **2 – SZNW LA Grand Hotel** | | | | |
| 21 | 333 S. Figueroa St – Google Maps | Agent | No objection | |
| 22 | 350 S. Figueroa St – Google Maps | Agent | No objection | |
| 23 | Major Projects – 333 S. Figueroa (Los Angeles City Planning) | Agent | No objection | |
| 24 | 3/10/2016 Email Allen Xiao-Ricky Zheng-Wei Huang, et al. re: Downtown hotel land-use planning | Agent; Zheng | No objection | |
| 25 | 3/26/2016 "Radar Screen" | Agent; Kato; Zheng | MIL 4 | See Gov't Opp to MIL 4 |
| 26 | 7/24/2016 "Radar Screen" | Agent; Kuk; Keller; Fistrovic | MIL 4 | See Gov't Opp to MIL 4 |
| 27 | 8/4/2016-8/7/2016 Jose Huizar Calendar | Agent; Esparza | MIL 1 Relevance (anything beyond 8/4/16 entry) | See Gov't Opp to MIL 1; Dates beyond 8/4/2016 show obligations Huizar missed to be in Vegas with defendant (defendant's benefits to public officials) |
| 28 | 8/4/2016 Mtg w/ Ray Chan and Planning re LA Downtown Hotel | Kuk; Keller | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 29 | 8/5/2016 Excerpt of CD 14 Planning Report [redacted] | Kuk; Keller | No objection | |
| 30 | 10/19/2016 Email Ricky Zheng-Jose Huizar re: letter [translated] [with attachment] | Zheng; Esparza | MIL 7 | See Gov't Opp to MIL 7 |
| 31 | 10/20/2016 Email George Esparza-Wei Huang-Ricky Zheng re: Letter from Councilman Jose Huizar [with attachment] | Zheng; Esparza | MIL 7 | See Gov't Opp to MIL 7 |
| 32 | 12/16/2016 Email George-Esparza-Jose Huizar re: List of Land use Consultants | Zheng; Esparza; Kuk | MIL 7 | See Gov't Opp to MIL 7 |
| 33 | 12/19/2016 Email Ricky Zheng-Wei Huang-Virginia Clark Fwd: Land Use Consultants | Agent; Zheng; Esparza | MIL 7 | See Gov't Opp to MIL 7 |
| 34 | 1/17/2018 PSOMAS Executed Agreement | Fistrovic | No objection | |
| 35 | 5/15/2018 Early Consultation Meeting Verification Letter | Fistrovic; Ovrom; Kuk; Keller | No objection | |
| 36 | 5/24/2018 PSOMAS Conference Call Agenda | Fistrovic; DiMarzio; Kato | No objection | |
| 37 | 6/7/2018 LA Grand Application | Agent; Ovrom; Keller; Kuk Fistrovic; | No objection | |
| 38 | LA Grand Application – Architectural Plans | DiMarzio; Kato; Fistrovic | No objection | |
| 39 | LA Grand Application – Checklist for Project Submittal | Agent; Ovrom; Keller; Kuk Fistrovic | No objection | |
| 40 | LA Grand Application – Entitlement Request | Ovrom; Keller; Kuk Fistrovic | No objection | |

3

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 41 | LA Grand Application – Environmental Assessment Form | Ovrom; Keller; Kuk Fistrovic | No objection | |
| 42 | LA Grand Application – Geographic Project Planning Referral | Ovrom; Keller; Kuk Fistrovic | No objection | |
| 43 | LA Grand Application – Huang Letter of Ownership | Agent; Fistrovic | No objection | |
| 44 | LA Grand Application – LADBS Filing Receipt | Agent; Fistrovic | No objection | |
| 45 | LA Grand Application – Photo Exhibit 321-351 S. Figueroa St. | DiMarzio; Kato; Fistrovic | No objection | |
| 46 | LA Grand Application – TFAR Request | Agent; Ovrom; Keller; Kuk Fistrovic | No objection | |
| 47 | LA Grand Application – TFAR Calculation Worksheet | Agent; Ovrom; Keller; Kuk Fistrovic | No objection | |
| 48 | LA Grand Hotel Renderings | Agent; DiMarzio; Kato; Fistrovic | No objection | |
| 49 | 6/14/2018 PSOMAS Conf. Call Agenda | DiMarzio; Kato; Fistrovic | No objection | |
| 50 | 7/16/2018 Status of Project Review: Application Deemed Complete Letter | Agent; Ovrom; Keller; Kuk Fistrovic | No objection | |
| 51 | 7/27/2018 Email Mark Davis-SZNW-Fistrovich et al re Flag for follow up | Fistrovic; Clark; Chang | No objection | |
| 52 | LA Grand Application – Appraisal | Ovrom; Keller; Kuk Fistrovic | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 53 | INTENTIONALLY LEFT BLANK | | | |
| 54 | INTENTIONALLY LEFT BLANK | | | |
| 55 | INTENTIONALLY LEFT BLANK | | | |
| 56 | INTENTIONALLY LEFT BLANK | | | |
| 57 | INTENTIONALLY LEFT BLANK | | | |
| 58 | INTENTIONALLY LEFT BLANK | | | |
| 59 | INTENTIONALLY LEFT BLANK | | | |
| 60 | INTENTIONALLY LEFT BLANK | | | |
| **3 – SZNW Contractors** | | | | |
| **DiMarzio/Kato** | | | | |
| 61 | 2013-14 LA Grand Hotel Invoices [DiMarzio/Kato] | DiMarzio; Kato | Relevance (pending review of DiMarzio 302) | Defendant's efforts/work on the L.A. Grand Hotel (subject of bribery scheme). Probative evidence given defendant's requests for Huizar/Chan's assistance on renovation work for L.A. Grand Hotel |
| 62 | INTENTIONALLY LEFT BLANK | | | |
| 63 | 11/13/14 Email Thread Richard Veilleux Wei Huang et al. Re: Renovation Updates - Sheraton Universal | DiMarzio; Kato | MIL 2 | See Gov't Opp to MIL 2 |
| 64 | 4/22/15 Email Thread Satoru Kato-Michael Penalosa Re: Chairman Huang's Right Hand Guy | Agent; Kato | FRE 403; Cumulative | Probative evidence of Ricky Zheng's relationship to Wei Huang (nothing prejudicial); Premature cumulative objection |
| 65 | 3/18/16 Email Thread Jeff DiMarzio-Victor Li-Satoru Kato Re: Status for the New Design | DiMarzio; Kato | Relevance (pending review of DiMarzio 302) | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 66 | 3/18/16 Email Thread Jeff DiMarzio-Zheng Dawei-Satoru Kato Re: Market Study | DiMarzio; Kato | Relevance (pending review of DiMarzio 302) | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 67 | INTENTIONALLY LEFT BLANK | | | |
| 68 | 4/26/16 to 4/29/16 Email Thread Satoru Kato-Jeff DiMarzio Re: Hillary Clinton Event hosted by Councilman Jose Huizar | DiMarzio-Kato; Esparza | Relevance FRE 403 | Solicitation of political contributions from defendant (defendant's benefits to public officials) |
| 69 | 5/3/16 Email Thread Satoru Kato-Raymond Chan et al. Re: New World Hotels Expansion Study | DiMarzio; Kato | Relevance (pending review of DiMarzio 302) | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 70 | INTENTIONALLY LEFT BLANK | | | |
| 71 | INTENTIONALLY LEFT BLANK | | | |
| 72 | 5/11/16 to 6/1/16 Email Thread Jeff DiMarzio-Catherine Nuezca Gaba Re: New World Hotel Property Development | DiMarzio; Kato | MIL 2 | See Gov't Opp to MIL 2; Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 73 | INTENTIONALLY LEFT BLANK | | | |
| 74 | 7/30/16 Email Wei Huang-Jeff DiMarzio Re: Hotel Study [translated] | DiMarzio | Relevance (pending DiMarzio review of 302) | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 75 | 7/31/16 Email Thread Jeff DiMarzio-Satoru Kato Re: Meeting | DiMarzio; Kato | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 76 | 2016-18 LA Grand Hotel Invoices [DiMarzio/Kato] | DiMarzio; Kato | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 77 | 1/17/18 to 1/22/18 Email Thread Joel Miller-Jeff DiMarzio-Satoru Kato Re: Shenzhen – New Hotel Additions – Architect and Landscape Architect | DiMarzio; Kato | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 78 | 2/5/18 Email Thread Jeff DiMarzio-Joel Miller-Satoru Kato Re: Design Survey | DiMarzio; Kato | MIL 2; Relevance re: Sheraton | See Gov't Opp to MIL 2; Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 79 | INTENTIONALLY LEFT BLANK | | | |
| 80 | INTENTIONALLY LEFT BLANK | | | |
| 81 | INTENTIONALLY LEFT BLANK | | | |
| 82 | 4/25/18 Email Thread Rong Zhu-Jeffrey DiMarzio-Satoru Kato Re: DTLA Unit Mix Schemes | DiMarzio; Kato | MIL 2 | See Gov't Opp to MIL 2; Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 83 | INTENTIONALLY LEFT BLANK | | | |
| 84 | INTENTIONALLY LEFT BLANK | | | |
| 85 | 5/11/18 to 5/12/18 Email Thread Rong Zhu-Jeff DiMarzio-Satoru Kato Re: DTLA & Sheraton Tower Drawing | DiMarzio; Kato | MIL 2 | See Gov't Opp to MIL 2; Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 86 | 5/11/18 to 5/15/18 Email Thread Rose Fistrovic-Satoru Kato-Jeff DiMarzio Re: No EHLF and No HTLA | DiMarzio; Kato | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 87 | INTENTIONALLY LEFT BLANK | | | |
| 88 | 6/11/18 to 6/12/18 Email Thread Max Chang-Jeff DiMarzio-Virginia Clark Re: 77-Story Tower Planned Next to the L.A. Grand Hotel Downtown | DiMarzio; Chang | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 89 | 6/11/18 to 6/12/18 Email Thread Jeff DiMarzio-Kaige Lang et al. Re: Shenzhen Downtown Hotel Project | DiMarzio | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 90 | INTENTIONALLY LEFT BLANK | | | |
| 91 | 7/18/18 to 7/26/18 Email Thread Jeff DiMarzio-Aly Smith-Satoru Kato Re: DTLA Hotel/Architectural Items | DiMarzio; Kato | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| **HVS** | | | | |
| 92 | INTENTIONALLY LEFT BLANK | | | |
| 93 | 8/11/2016 Letter Li Chen-Darius Hatami to Wei Huang-Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | Chen; Hatami | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 94 | 8/18/2016 Email Li Chen-Darius Hatami-Wei Huang re: HVS Proposal – LA Downtown Hotel and Condo Development | Chen; Hatami | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 95 | INTENTIONALLY LEFT BLANK | | | |
| 96 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 97 | INTENTIONALLY LEFT BLANK | | | |
| 98 | 3/1/2017 HVS Market Study – The LA Hotel Downtown Expansion | Chen; Hatami; Fistrovic | Relevance | Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme) |
| 99 | INTENTIONALLY LEFT BLANK | | | |
| 100 | INTENTIONALLY LEFT BLANK | | | |
| 101 | INTENTIONALLY LEFT BLANK | | | |
| 102 | INTENTIONALLY LEFT BLANK | | | |
| 103 | INTENTIONALLY LEFT BLANK | | | |
| 104 | INTENTIONALLY LEFT BLANK | | | |
| 105 | INTENTIONALLY LEFT BLANK | | | |
| 106 | INTENTIONALLY LEFT BLANK | | | |
| 107 | INTENTIONALLY LEFT BLANK | | | |
| 108 | INTENTIONALLY LEFT BLANK | | | |
| 109 | INTENTIONALLY LEFT BLANK | | | |
| 110 | INTENTIONALLY LEFT BLANK | | | |
| **4 – SZNW Sheraton Universal** | | | | |
| 111 | 333 Universal Hollywood Dr. – Google Maps | Agent | MIL 2 | See Gov't Opp to MIL 2 |
| 112 | 333 Universal Hollywood Dr. – Google Maps 2 | Agent | MIL 2 | See Gov't Opp to MIL 2 |
| 113 | 6/7/2018 Sheraton Universal Application | Agent; Fistrovic | MIL 2 | See Gov't Opp to MIL 2 |
| 114 | 6/13/2018 LADBS Filing Receipt | Agent; Fistrovic | MIL 2 | See Gov't Opp to MIL 2 |
| 115 | Sheraton Universal Application – Huang Letter of Ownership | Agent; Fistrovic | MIL 2 | See Gov't Opp to MIL 2 |
| 116 | Sheraton Universal Application – Architectural Plans | Agent; DiMarzio; Kato; Fistrovic | MIL 2 | See Gov't Opp to MIL 2 |
| 117 | Sheraton Universal Application – Entitlement Request | Agent; Ovrom; Keller; Fistrovic | MIL 2 | See Gov't Opp to MIL 2 |
| 118 | Sheraton Universal Application – 1/4/2011 Written Consent for SZNW II | Agent; Fistrovic | MIL 2 | See Gov't Opp to MIL 2 |
| 119 | INTENTIONALLY LEFT BLANK | | | |
| 120 | INTENTIONALLY LEFT BLANK | | | |

9

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 121 | INTENTIONALLY LEFT BLANK | | | |
| 122 | INTENTIONALLY LEFT BLANK | | | |
| 123 | INTENTIONALLY LEFT BLANK | | | |
| 124 | INTENTIONALLY LEFT BLANK | | | |
| 125 | INTENTIONALLY LEFT BLANK | | | |
| 126 | INTENTIONALLY LEFT BLANK | | | |
| 127 | INTENTIONALLY LEFT BLANK | | | |
| 128 | INTENTIONALLY LEFT BLANK | | | |
| 129 | INTENTIONALLY LEFT BLANK | | | |
| 130 | INTENTIONALLY LEFT BLANK | | | |
| **5 – City Records** | | | | |
| 131 | 2013 LA City Financial Report | Agent; City Rep | Stipulation | |
| 132 | 2014 LA City Financial Report | Agent; City Rep | Stipulation | |
| 133 | 2015 LA City Financial Report | Agent; City Rep | Stipulation | |
| 134 | 2016 LA City Financial Report | Agent; City Rep | Stipulation | |
| 135 | 2017 LA City Financial Report | Agent; City Rep | Stipulation | |
| 136 | 2018 LA City Financial Report | Agent; City Rep | Stipulation | |
| 137 | District Maps (2013) | Agent; Ovrom; Keller; Kuk | No objection | |
| 138 | Jose Huizar Oaths of Office | Agent; Ovrom; Keller; Kuk | Possible stipulation | Fiduciary duty element |
| 139 | Los Angeles City Code of Ethics | Agent; Ovrom; Keller; Kuk Esparza | Possible stipulation | Fiduciary duty element |
| 140 | INTENTIONALLY LEFT BLANK | | | |
| 141 | INTENTIONALLY LEFT BLANK | | | |
| 142 | INTENTIONALLY LEFT BLANK | | | |
| 143 | INTENTIONALLY LEFT BLANK | | | |
| 144 | INTENTIONALLY LEFT BLANK | | | |
| 145 | INTENTIONALLY LEFT BLANK | | | |
| 146 | INTENTIONALLY LEFT BLANK | | | |
| 147 | INTENTIONALLY LEFT BLANK | | | |
| 148 | INTENTIONALLY LEFT BLANK | | | |
| 149 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 150 | INTENTIONALLY LEFT BLANK | | | |
| **6 – Vegas Records** | | | | |
| 151 | INTENTIONALLY LEFT BLANK | | | |
| 152 | INTENTIONALLY LEFT BLANK | | | |
| 153 | INTENTIONALLY LEFT BLANK | | | |
| 154 | INTENTIONALLY LEFT BLANK | | | |
| 155 | INTENTIONALLY LEFT BLANK | | | |
| 156 | INTENTIONALLY LEFT BLANK | | | |
| 157 | Cover Page for Cosmopolitan Business Records | Agent; Casino Rep | No objection | |
| A | Cosmopolitan Player Profiles | Agent; Casino Rep | No objection | |
| B | Cosmopolitan 8/5/2016 Records | Agent; Casino Rep | No objection | |
| C | Cosmopolitan 2/3/2017 Records | Agent; Casino Rep | No objection | |
| 158 | Cover Page for Caesar's Palace Business Records | Agent; Casino Rep | No objection | |
| A | Caesar's Player Profiles | Agent; Casino Rep | No objection | |
| B | Caesar's 12/11/2015 Records | Agent; Casino Rep | No objection | |
| C | Caesar's 2/26/2016 Records | Agent; Casino Rep | No objection | |
| D | Caesar's 2/26/2016 Records (Currency Transaction Report) | Agent; Casino Rep | No objection | |
| E | Caesar's 5/5/2016 Records | Agent; Casino Rep | No objection | |
| F | Caesar's 5/5/2016 Records (Currency Transaction Report) | Agent; Casino Rep | No objection | |
| G | Caesar's 7/3/2016 Records | Agent; Casino Rep | No objection | |
| H | Caesar's 7/14/2016 Records | Agent; Casino Rep | No objection | |
| I | Caesar's 2/3/2017 Records | Agent; Casino Rep | No objection | |
| 159 | Cover Page for Palazzo-Venetian Business Records | Agent; Casino Rep | No objection | |
| A | Palazzo 6/7/2014 Records | Agent; Casino Rep | No objection | |
| B | Palazzo 6/14/2014 Records | Agent; Casino Rep | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| C | Palazzo 8/23/2014 Records | Agent; Casino Rep | No objection | |
| D | Palazzo 3/13/2015 Records | Agent; Casino Rep | No objection | |
| E | Palazzo 3/28/2015 Records | Agent; Casino Rep | No objection | |
| F | Palazzo 5/1/2015 Records | Agent; Casino Rep | No objection | |
| G | Palazzo 7/7/2015 Records | Agent; Casino Rep | No objection | |
| H | Palazzo 4/30/2016 Records | Agent; Casino Rep | No objection | |
| I | Palazzo 5/6/2016 Records | Agent; Casino Rep | No objection | |
| J | Palazzo 5/13/2016 Records | Agent; Casino Rep | No objection | |
| K | Palazzo Player Profiles | Agent; Casino Rep | No objection | |
| 160 | INTENTIONALLY LEFT BLANK | | | |
| 161 | Palazzo-Venetian Photos (suite only) | Agent; Casino Rep | No objection | |
| 162 | Southwest Flight Emails (6/2014-2/2017) | Agent; Esparza; Zheng | No objection | |
| 163 | Southwest Business Records | Agent | No objection | |
| A | Southwest 8/7/2016 Records | Agent | No objection | |
| 164 | Cover Page for Wynn Business Records | Agent; Casino Rep | No objection | |
| A | Wynn 3/22/2013 Records | Agent; Casino Rep | No objection | |
| B | Wynn 12/30/2013 Records | Agent; Casino Rep | No objection | |
| C | Wynn 6/7/2014 Records | Agent; Casino Rep | No objection | |
| D | Wynn 6/14/2014 Records | Agent; Casino Rep | No objection | |
| 165 | INTENTIONALLY LEFT BLANK | | | |
| 166 | INTENTIONALLY LEFT BLANK | | | |
| 167 | INTENTIONALLY LEFT BLANK | | | |
| 168 | INTENTIONALLY LEFT BLANK | | | |
| 169 | INTENTIONALLY LEFT BLANK | | | |
| 170 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| | **7 – Casino Clips and Stills** | | | |
| 171 | 7/8/2015 Palazzo Screenshot | Agent; Casino Rep | No objection subject to rule of completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 172 | 8/6/2016 Cosmopolitan Clip 1 [2 min, 56 sec] | Agent; Zheng; Casino Rep | No objection subject to rule of completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 173 | 8/6/2016 Cosmopolitan Clip 2 [3 min, 54 sec] | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

13

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 174 | 8/6/2016 Cosmopolitan Clip 3<br><br>[1 min, 14 sec] | Agent; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 175 | 8/6/2016 Cosmopolitan Clip 4<br><br>[2 min] | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 176 | 8/6/2016 Cosmopolitan Clip 5<br><br>[39 sec] | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 177 | 8/6/2016 Cosmopolitan Clip 6<br><br>[44 sec] | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 178 | 8/6/2016 Cosmopolitan Clip 7<br><br>[1 min, 4 sec] | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 179 | 8/6/2016 Cosmopolitan Clip 8<br><br>[1 min, 57 sec] | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

15

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 180 | 8/6/2016 Cosmopolitan Clip 9<br><br>[34 sec] | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 181 | 8/5/2016 Screenshot 1 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 182 | 8/5/2016 Screenshot 2 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 183 | 8/5/2016 Screenshot 3 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 184 | 8/6/2016 Screenshot 1 | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 185 | 8/6/2016 Screenshot 2 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 186 | 8/6/2016 Screenshot 3 | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 187 | 8/6/2016 Screenshot 4 | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 188 | 8/6/2016 Screenshot 5 | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 189 | 8/7/2016 Screenshot 1 | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 190 | 2/4/2017 Cosmopolitan Clip 1  [19 sec] | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 191 | 2/4/2017 Cosmopolitan Clip 2 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 192 | 2/4/2017 Cosmopolitan Clip 3 | Agent; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 193 | 2/4/2017 Cosmopolitan Clip 4 | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 194 | 2/4/2017 Cosmopolitan Clip 5 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 195 | 2/4/2017 Cosmopolitan Clip 6 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 196 | 2/4/2017 Cosmopolitan Clip 7 | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 197 | 2/4/2017 Screenshot | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 198 | 2/4/2017 Screenshot | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 199 | 2/4/2017 Screenshot | Agent; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 200 | 2/4/2017 Screenshot | Agent; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 201 | 2/4/2017 Screenshot | Agent; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 202 | 2/4/2017 Screenshot | Agent; Zheng; Esparza; Casino Rep | No objection subject to Rule of Completeness | Rule of completeness is inapplicable because Rule 106 applies only to writings or recorded statements; neither is present in this exhibit. Exhibit is not misleading. |
| 203 | 7/8/2015 Palazzo Clip 1 | Agent; Zheng; Esparza; Casino Rep | No objection | |
| 204 | INTENTIONALLY LEFT BLANK | | | |
| 205 | INTENTIONALLY LEFT BLANK | | | |
| 206 | INTENTIONALLY LEFT BLANK | | | |
| 207 | INTENTIONALLY LEFT BLANK | | | |
| 208 | INTENTIONALLY LEFT BLANK | | | |
| 209 | INTENTIONALLY LEFT BLANK | | | |
| 210 | INTENTIONALLY LEFT BLANK | | | |
| **8 — Godoy Lawsuit** | | | | |
| 211 | Francine Godoy v. City of LA Case Docket (BC524640) | Agent; Esparza; Godoy | Stipulation | |
| 212 | Aug.-Sept. 2014 Grace Luck Holdings Executed Documents | Agent; Yan; Zheng | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |

23

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 213 | 8/10/2014 Email George Esparza-Jose Huizar; Henry Yong-George Esparza-Ricky Zheng re: Promissory Note [with attachment] | Agent; Esparza; Zheng; Yong | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 214 | 8/17/2014 Email Jose Huizar-Henry Yong-Ricky Zheng-George Esparza re: No Subject | Agent; Esparza; Zheng; Yong | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 215 | 8/21/2014 Email Henry Yong-George Esparza-Jose Huizar-Ricky Zheng Fwd: Wiring [with attachment] | Agent; Esparza; Zheng; Yong | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 216 | 9/3/2014 Email Henry Yong-Jose Huizar-George Esparza re: promissory note [with attachment] | Agent; Esparza; Zheng; Yong | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 217 | 9/3/2014 Email Henry Yong-Jose Huizar-George Esparza-Ricky Zheng re: American Plus Bank Loan Application Docs | Agent; Esparza; Zheng; Yong | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 218 | 9/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | Agent; Yan | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 219 | 9/24/2014 Verita Verita-Jose Huizar re: Outgoing wire | Agent; Verita | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 220 | 9/29/2014 Email Henry Yong-Yan Yan re: Fwd [with attachments] | Agent; Yan; Yong | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 221 | 12/5/2014 Email Ricky Zheng-Max Chang re: Fwd: Foreign Address | Agent; Yan; Zheng; Verita | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 222 | 12/17/2014 Email Ricky Zheng-George Esparza re: Fwd: Foreign Address | Agent; Esparza; Zheng | No objection | |
| 223 | 6/9/2016 Email Ricky Zheng-Wei Huang Fwd: W8-BEnE | Agent; Zheng; Esparza | No objection | |
| 224 | 10/3/2017 Email George Esparza-Ricky Zheng Fwd: Letter of Authorization | Agent; Zheng; Esparza | No objection | |
| 225 | 10/3/2017 Email George Esparza-Ricky Zheng Fwd: promissory note | Agent; Zheng; Esparza | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 226 | 4/25/2018 Email Ricky Zheng-Henry Yong Fwd: Letter of Authorization | Agent; Zheng; Yong; Esparza | Objection per earlier suppression motion | Not attorney-client privileged communications with SZNW/Huang |
| 227 | 12/12/2018 East West Bank Payoff Statement, Default Letter | Agent; Yan; O'Donovan | No objection | |
| 228 | 9/22/2014 Guodi Sun Chase Check and East West Bank Deposit Slip | Agent | No objection | |
| 229 | Walsh & Associates Checks | Agent | No objection | |
| 230 | Walsh & Associates Wells Fargo Statement Sept.-Dec. 2014 | Agent | No objection | |
| 231 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets | Agent | No objection | |
| 232 | INTENTIONALLY LEFT BLANK | | | |
| 233 | INTENTIONALLY LEFT BLANK | | | |
| 234 | INTENTIONALLY LEFT BLANK | | | |
| 235 | INTENTIONALLY LEFT BLANK | | | |
| 236 | INTENTIONALLY LEFT BLANK | | | |
| 237 | INTENTIONALLY LEFT BLANK | | | |
| 238 | INTENTIONALLY LEFT BLANK | | | |
| 239 | INTENTIONALLY LEFT BLANK | | | |
| 240 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
|  | **9 – Australia/Pebble Beach** | | | |
| 241 | 12/24/2015 Email Ricky Zheng-George Esparza Fwd: JOSE L HUIZAR Review Your SYDNEY, AUSTRALIA Itinerary for January 01 [with attachments] | Zheng; Esparza | No objection | |
| 242 | 1/10/2016 Gold Coast-Sydney Itinerary | Agent; Zheng; Esparza | No objection | |
| 243 | 2/8/2016 Photo of Australian Money and Schedule | Esparza | MIL 10 | See Gov't Opp to MIL 10 |
| 244 | 2/8/2016 Photo of Foreign Currency Express Form | Esparza | MIL 10 | See Gov't Opp to MIL 10 |
| 245 | 2/9/2016 Photo of Receipt and Money of Currency Exchange | Esparza | MIL 10 | See Gov't Opp to MIL 10 |
| 246 | 2/9/2016 Photo of Currency Exchange | Esparza | MIL 10 | See Gov't Opp to MIL 10 |
| 247 | 12/24/2015 Email Ricky Zheng-George Esparza Fwd: GEORGE EDWARD ESPARZA, Review Your SYDNEY, AUSTRALIA Itinerary for January 01 [with attachments] | Zheng; Esparza | Pending timeliness motion | Inadvertent omission (see Dkt. 631) |
| 248 | Chrysler Aviation – Pebble Beach Manifest | Agent | Pending timeliness motion | Inadvertent omission (see Dkt. 631) |
| 249 | INTENTIONALLY LEFT BLANK | | | |
| 250 | INTENTIONALLY LEFT BLANK | | | |
| 251 | INTENTIONALLY LEFT BLANK | | | |
| 252 | INTENTIONALLY LEFT BLANK | | | |
| 253 | INTENTIONALLY LEFT BLANK | | | |
| 254 | INTENTIONALLY LEFT BLANK | | | |
| 255 | INTENTIONALLY LEFT BLANK | | | |
| 256 | INTENTIONALLY LEFT BLANK | | | |
| 257 | INTENTIONALLY LEFT BLANK | | | |
| 258 | INTENTIONALLY LEFT BLANK | | | |
| 259 | INTENTIONALLY LEFT BLANK | | | |
| 260 | INTENTIONALLY LEFT BLANK | | | |

| NO. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 10 – 2013–2014 Acts | | | | |
| 261 | 5/2/2013 Email Harris Chan-George Esparza re: Letter to the American Consulate in Guangzhou [with attachment] | Esparza; Chan | MIL 7 | See Gov't Opp to MIL 7 |
| 262 | 6/17/2013 Email Harris Chan-George Esparza re: Visa Application for Zhifang Huang [with attachment] | Esparza; Chan | MIL 7 | See Gov't Opp to MIL 7 |
| 263 | 6/17/2013 "Radar Screen" | Agent | MIL 4, MIL 7 | See Gov't Opps to MIL 4, 7 |
| 264 | 7/15/2013 Email Jose Huizar-George Esparza re: Request from Harris: Labor Consultant | Esparza; Chan | MIL 7 | See Gov't Opp to MIL 7 |
| 265 | 9/20/2013 Email Jose Huizar-Yvette Rojas | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with parking dispute/union dispute) |
| 266 | 10/1/2013 Email Ray Chan-Jose Huizar-Harris Chan re: short meeting | Agent; Chan | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |
| 267 | 12/19/2013 Email Ray Chan-Wei Huang Fwd: Huizar Re-Election Campaign – Donation Form [with attachment] | Agent | No objection | |
| 268 | 12/19/2013 Email Jose Huizar-Wei Huang re: from Chairman Huang Wei [with attachment] | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with parking dispute) |
| 269 | 1/14/2014 Email Ray Chan-Jose Huizar Fwd: Parking Negotiation Summary [with attachment] | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 270 | 2/22/2014 "CM Tasks Progress Report" | Agent | MIL 2; MIL 4; MIL 7 | See Gov't Opp to MILs 2, 4, and 7 |
| 271 | 3/31/2014 Radar Screen [translated] | Agent | MIL 2; MIL 4; MIL 7 | See Gov't Opp to MILs 2, 4, and 7 |
| 272 | 4/23/2014 City of Los Angeles Resolution | Agent; Esparza; Chan | MIL 3 | See Gov't Opp to MIL 3 |
| 273 | INTENTIONALLY LEFT BLANK | | | |
| 274 | INTENTIONALLY LEFT BLANK | | | |
| 275 | INTENTIONALLY LEFT BLANK | | | |
| 276 | INTENTIONALLY LEFT BLANK | | | |
| 277 | INTENTIONALLY LEFT BLANK | | | |
| 278 | INTENTIONALLY LEFT BLANK | | | |
| 279 | INTENTIONALLY LEFT BLANK | | | |
| 280 | INTENTIONALLY LEFT BLANK | | | |
| **11 — Text Messages** | | | | |
| 281 | Coversheet for Virginia Clark- Wei Huang Text Messages | Agent; Clark | No objection | |
| A | Clark-Huang 10/6/2014 [translated] | Agent; Clark | Relevance | Defendant's efforts/work on the L.A. Grand Hotel (subject of bribery scheme) |
| B | Clark-Huang 7/27/2017 [translated] | Agent; Clark | Relevance | Clark's outreach to Huang after FBI interview; notice of FBI investigation |
| C | Clark-Huang 7/25/2018 [translated] | Agent; Clark | No objection | |
| 282 | Coversheet for George Esparza-Virginia Clark Text Messages | Agent; Esparza; Clark | No objection | |
| A | Esparza-Clark 6/15/2016 | Esparza; Clark | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with union dispute) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| B | Esparza-Clark 8/15/2016–8/16/2016 | Esparza; Clark | Relevance | Huang requesting conference call with Huizar regarding the L.A. Grand Hotel Project (corrupt relationship – defendant's access to Huizar) |
| C | Esparza-Clark 6/16/2017–6/28/2017 | Esparza; Clark | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with union dispute) |
| 283 | Clark-Huizar 7/19/2018–11/6/2018 | Esparza; Clark | No objection | |
| 284 | Coversheet for George Esparza-Jose Huizar Text Messages | Agent; Esparza | No objection | |
| A | Esparza-Huizar 12/4/2014 | Esparza | MIL 1 | See Gov't Opp to MIL 1 (concealment of origins of Godoy lawsuit settlement money) |
| B | Esparza-Huizar 3/27/2015–3/29/2015 | Esparza | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| C | Esparza-Huizar 10/28/2015 | Esparza | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| D | Esparza-Huizar 4/29/2016 | Esparza | Relevance | Solicitation of political contributions from defendant (defendant's benefits to public officials) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| E | Esparza-Huizar 2/6/2016-2/17/2016 | Esparza | MIL 1; MIL 10 | See Gov't Opps to MIL 1, 10; concealment of Vegas/ Australia activities |
| F | Esparza-Huizar 2/28/2016 | Esparza | MIL 1; Relevance | See Gov't Opp to MIL 1; Evidence of Huizar/ Esparza in Las Vegas with Huang (defendant's benefits to public officials) |
| G | Esparza-Huizar 7/12/2016-7/14/2016 | Esparza | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| 285 | Coversheet for George Esparza-Ricky Zheng Text Messages | Agent; Esparza; Zheng | No objection | |
| A | Esparza-Zheng 12/31/2013 | Esparza; Zheng | Relevance | Evidence of Huizar/ Esparza in Las Vegas with Huang (defendant's benefits to public officials) |
| B | Esparza-Zheng 2/10/2016 | Esparza; Zheng | No objection | |
| C | Esparza-Zheng 2/13/2016 [with photo] | Esparza; Zheng | No objection | |
| D | Esparza-Zheng 2/25/2016 | Esparza; Zheng | No objection | |
| E | Esparza-Zheng 2/26/2016 [with photo] | Esparza; Zheng | No objection | |
| F | Esparza-Zheng 2/29/2016-3/1/2016 | Esparza; Zheng | Relevance; MIL 7 | See Gov't Opp to MIL 7; Evidence of Huang's access to Huizar (corrupt relationship – defendant's access to Huizar) |

30

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| G | Esparza-Zheng 4/29/2016–5/3/2016 | Esparza; Zheng | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| H | Esparza-Zheng 5/15/2016 | Esparza; Zheng | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| I | Esparza-Zheng 6/21/2016 | Esparza; Zheng | No objection | |
| J | Esparza-Zheng 8/1/2016 | Esparza; Zheng | No objection | |
| K | Esparza-Zheng 8/4/2016–8/5/2016 [with photo] | Esparza; Zheng | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| L | Esparza-Zheng 8/7/2016 [with photos] | Esparza; Zheng | No objection | |
| M | Esparza-Zheng 8/16/2016 | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with consultant recommendations for the L.A. Grand Hotel Project) |
| N | Esparza-Zheng 10/18/2016 | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with official letter for the L.A. Grand Hotel Project) |
| O | Esparza-Zheng 10/19/2016–10/20/2016 | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with official letter for the L.A. Grand Hotel Project) |
| P | Esparza-Zheng 1/29/2017–1/31/2017 [with photos] | Esparza; Zheng | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| Q | Esparza-Zheng 2/3/2017-2/4/2017 | Esparza; Zheng | MIL 1 | See Gov't Opp to MIL 1 (concealment of Vegas activities) |
| 286 | Coversheet for Jose Huizar-Harris Chan Text Messages | Agent; Chan | No objection | |
| A | Huizar-Harris Chan 6/21/2013-10/29/2013 | Chan | MIL 7; MIL 9 | See Gov't Opps to MIL 7, 9; Text also reflects evidence of Huang's assistance to Huizar for Godoy lawsuit (defendant's benefits to public officials) |
| B | Huizar-Harris Chan 8/20/2013 – 9/12/2013 | Chan | MIL 9 | See Gov't Opp to MIL 9; Evidence of Huang's assistance to Huizar for Godoy lawsuit (defendant's benefits to public officials) |
| C | Huizar-Harris Chan 10/28/2013-10/29/2013 | Chan | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with parking dispute) |
| 287 | Coversheet for Jose Huizar-Ray Chan Text Messages | Agent | No objection | |
| A | Huizar-Ray Chan 9/27/2013 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| B | Huizar-Ray Chan 10/2/2013 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with L.A. Grand Hotel) |
| C | Huizar-Ray Chan 10/6/2013-10/8/2013 | Agent | MIL 7; MIL 9 | See Gov't Opps to MIL 7, 9 (Huizar/ Chan's assistance with parking dispute) |
| D | Huizar-Ray Chan 10/9/2013-10/14/2013 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |
| E | Huizar-Ray Chan 10/17/2013-10/18/2013 | Agent | No objection | |
| F | Huizar-Ray Chan 10/28/2013-11/1/2013 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |
| G | Huizar-Ray Chan 11/6/2013 | Agent | No objection | |
| H | Huizar-Ray Chan 11/25/2013-11/30/2013 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |
| I | Huizar-Ray Chan 12/12/2013-12/16/2013 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Shows interrelation ship between Huizar/ Chan/ Huang; Chan as the go-between) |
| J | Huizar-Ray Chan 12/16/2013-12/17/2013 | Agent | No objection | |
| K | Huizar-Ray Chan 12/31/2013 | Agent | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| L | Huizar-Ray Chan 1/20/2014 | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar/ Chan's assistance with parking dispute) |
| M | Huizar-Ray Chan 6/4/2014 | Agent | No objection | |
| N | Huizar-Ray Chan 6/4/2014-6/6/2014 | Agent | No objection | |
| O | Huizar-Ray Chan 7/17/2014-7/26/2014 | Agent | No objection | |
| P | Huizar-Ray Chan 8/20/2014-8/27/2014 | Agent | No objection | |
| Q | Huizar-Ray Chan 9/15/2014 | Agent | No objection | |
| R | Huizar-Ray Chan 10/15/2013-10/16/2013 | Agent | No objection | |
| S | Huizar-Ray Chan 11/5/2018-11/6/2018 | Agent | No objection | |
| 288 | Coversheet for Jose Huizar-Salvador Huizar Text Messages | Agent; S. Huizar | No objection | |
| A | Jose Huizar-Salvador Huizar 11/25/2013-11/26/2013 | S. Huizar | MIL 9; MIL 10 | See Gov't Opps to MIL 9, 10 |
| B | Jose Huizar-Salvador Huizar 1/4/2014-1/6/2014 | S. Huizar | MIL 9; MIL 10 | See Gov't Opps to MIL 9, 10 |
| C | Jose Huizar-Salvador Huizar 7/7/2014-7/10/2014 | S. Huizar | MIL 9; MIL 10 | See Gov't Opps to MIL 9, 10 |
| D | Jose Huizar-Salvador Huizar 8/27/2014 | S. Huizar | MIL 9; MIL 10 | See Gov't Opps to MIL 9, 10 |
| E | Jose Huizar-Salvador Huizar 9/21/2014-9/23/2014 | S. Huizar | MIL 9; MIL 10 | See Gov't Opps to MIL 9, 10 |
| 289 | Coversheet for Satoru Kato-Virginia Clark Text Messages | Agent; Kato; Clark | No objection | |
| A | Kato-Clark 9/29/2016-12/20/2016 | Kato; Clark | No objection | |
| 290 | Kato-Zheng 7/24/2016 | Zheng; Kato | MIL 2 to portions re: Sheraton | See Gov't Opp to MIL 2 |
| 291 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 292 | Coversheet for Ricky Zheng-Jose Huizar | Agent; Zheng | No objection | |
| A | Zheng-Huizar 3/17/2015-3/26/2015 | Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance with union dispute) |
| B | Zheng-Huizar 3/29/2015 [with photo] | Zheng | No objection | |
| 293 | INTENTIONALLY LEFT BLANK | | | |
| 294 | INTENTIONALLY LEFT BLANK | | | |
| 295 | INTENTIONALLY LEFT BLANK | | | |
| 296 | INTENTIONALLY LEFT BLANK | | | |
| 297 | INTENTIONALLY LEFT BLANK | | | |
| 298 | INTENTIONALLY LEFT BLANK | | | |
| 299 | INTENTIONALLY LEFT BLANK | | | |
| 300 | INTENTIONALLY LEFT BLANK | | | |
| | **12 – Photographs** | | | |
| 301 | INTENTIONALLY LEFT BLANK | | | |
| 302 | INTENTIONALLY LEFT BLANK | | | |
| 303 | INTENTIONALLY LEFT BLANK | | | |
| 304 | Excerpt of Metadata from Ricky Zheng's Phone | Agent | No objection | |
| 305 | 3/25/2013 Photo of Ricky Zheng and George Esparza Outside Jet | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 306 | 4/7/2013 Photo of Wei Huang and Jose Huizar Golfing | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 307 | 1/14/2015 Photo of Jose Huizar's Office Door | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

35

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 308 | 1/2/14 Photo of Ricky Zheng and George Esparza Outside Jet | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 309 | 6/6/14 Photo of Suite | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 310 | 8/21/14 Photo of Ricky Zheng With Plaque | Zheng | MIL 3 | See Gov't Opp to MIL 3; Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 311 | 8/21/14 Photo of Plaque | Zheng | MIL 3 | See Gov't Opp to MIL 3; Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 312 | 8/23/14 Photo of Ricky Zheng and George Esparza on Rooftop | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 313 | 7/8/15 Photo of George Esparza on Rooftop | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 314 | 7/8/15 Photo of George Esparza Inside Plane with Food | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 315 | INTENTIONALLY LEFT BLANK | | | |
| 316 | 12/15/23 Photo of Ricky Zheng and George Esparza Golfing | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 317 | 1/6/16 Photo of George Esparza Inside Jet with Sushi | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 318 | 1/6/16 Photo of Ricky Zheng Inside Jet with Food | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 319 | 1/6/16 Photo of Ricky Zheng and George Esparza with Beers (Good Day Mate) | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 320 | 1/7/16 Photo of Ricky Zheng and George Esparza on Boat | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 321 | 1/11/16 Photo of Ricky Zheng, George Esparza, Jose Huizar, and Group in Australia | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 322 | 1/11/16 Photo of Ricky Zheng Outside Opera House | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 323 | 5/15/16 Photo of Ricky Zheng and George Esparza Poolside | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 324 | 5/15/16 Photo of Suite | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 325 | 5/16/16 Photo of George Esparza at Nightclub | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 326 | 7/24/16 Photo of Ricky Zheng and George Esparza at Marina | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 327 | 8/5/16 Photo of George Esparza Eating with Wine Bottle | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 328 | 8/7/16 Photo of Ricky Zheng and George Esparza on Rooftop | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 329 | 8/7/16 Photo of Ricky Zheng and George Esparza Outside Jet | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 330 | 8/7/16 Photo of Ricky Zheng Inside Jet | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 331 | 8/7/16 Photo of George Esparza Inside Jet | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 332 | 1/30/17 Photo of Villa | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 333 | 1/30/17 Photo of Villa Pool | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 334 | 1/31/17 Photo of Ricky Zheng and George Esparza Outside Jet | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 335 | 1/31/17 Photo of George Esparza Inside Jet | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 336 | 5/22/17 Photo of Ricky Zheng and George Esparza on Balcony | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 337 | 5/23/17 Photo of Ricky Zheng and George Esparza on Boat | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 338 | 5/23/17 Photo of George Esparza Fishing | Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 339 | 5/23/17 Photo of Ricky Zheng and George Esparza at Spa | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 340 | 5/24/17 Photo of George Esparza, Wei Huang, Ricky Zheng Golfing | Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 341 | December 2020 Caesar's Palace Suite Photos | Agent; Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 342 | December 2020 Cosmopolitan Suite Photos | Agent; Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 343 | December 2020 Palazzo Suite Photos | Agent; Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 344 | December 2020 Wynn Suite Photos | Agent; Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 345 | December 2020 Wynn Surveillance Video Room Photo | Agent; Zheng; Esparza | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 346 | 1/2011 Photo of Huang Hotel Acquisition | Agent | Relevance; Cumulative | See Gov't Opp to MIL 2; Photo of defendant's purchase of Sheraton Universal |
| 347 | 3/15/2015 Photo of Huizar, Esparza in Vegas | Esparza; Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 348 | 3/29/2015 Photo of Zheng, Huizar playing golf | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 349 | 1/2016 Photos of Australia | Esparza; Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 350 | 2/13/2016 Photo of Huang in Vegas | Zheng | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 351 | 8/2018 Photos of Pebble Beach | Agent; Rios | Relevance; Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 352 | 11/6/2018 Photos of Huizar's Closet | Agent | Relevance; Cumulative | See Gov't Opp to MIL 10; concealment of defendant's benefits to Huizar |
| 353 | Esparza Photo of Private Jet | Esparza | Relevance (no date); Cumulative | Pertains to defendant's benefits to public officials; Premature cumulative objection |
| 354 | Photographs of Relevant Persons | Agent | No objection | |
| 355 | INTENTIONALLY LEFT BLANK | | | |
| 356 | INTENTIONALLY LEFT BLANK | | | |
| 357 | INTENTIONALLY LEFT BLANK | | | |
| 358 | INTENTIONALLY LEFT BLANK | | | |
| 359 | INTENTIONALLY LEFT BLANK | | | |
| 360 | INTENTIONALLY LEFT BLANK | | | |
| 361 | INTENTIONALLY LEFT BLANK | | | |
| 362 | INTENTIONALLY LEFT BLANK | | | |
| 363 | INTENTIONALLY LEFT BLANK | | | |
| 364 | INTENTIONALLY LEFT BLANK | | | |
| 365 | INTENTIONALLY LEFT BLANK | | | |
| 366 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 367 | INTENTIONALLY LEFT BLANK | | | |
| 368 | INTENTIONALLY LEFT BLANK | | | |
| 369 | INTENTIONALLY LEFT BLANK | | | |
| 370 | INTENTIONALLY LEFT BLANK | | | |
| 371 | INTENTIONALLY LEFT BLANK | | | |
| 372 | INTENTIONALLY LEFT BLANK | | | |
| 373 | INTENTIONALLY LEFT BLANK | | | |
| 374 | INTENTIONALLY LEFT BLANK | | | |
| 375 | INTENTIONALLY LEFT BLANK | | | |
| 376 | INTENTIONALLY LEFT BLANK | | | |
| 377 | INTENTIONALLY LEFT BLANK | | | |
| 378 | INTENTIONALLY LEFT BLANK | | | |
| 379 | INTENTIONALLY LEFT BLANK | | | |
| 380 | INTENTIONALLY LEFT BLANK | | | |
| **13 - Audio Recordings** | | | | |
| 381 | 12/19/2016 Voicemail from Virginia Clark to George Esparza [20 sec] | Esparza | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistant with land-use consultant) |
| T | Transcript | | | |
| 382 | 4/27/2017 7:55 p.m. Wire Call George Esparza to Ricky Zheng [GE 1396] [1 min, 19 sec] | Esparza; Zheng | MIL 7; MIL 9 | See Gov't Opps to MIL 7, 9 (Huizar instruction to defendant not to hire certain land use attorney because he is not "loyal" enough to Huizar) |
| T | Transcript | | | |
| 383 | 5/7/2017 6:28 p.m. Wire Call Wei Huang to Jose Huizar [JH 1302] [2 min, 4 sec] | Agent | No objection | |
| A | Translated Transcript | | | |
| 384 | 5/8/2017 12:15 p.m. Wire Call Ricky Zheng to Jose Huizar [JH 1357] [1 min, 20 sec] | Agent; Zheng | No objection | |
| T | Transcript | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 385 | 5/8/2017 8:38 p.m. Wire Call Jose Huizar to Ricky Zheng [JH 1427]  [22 sec] | Agent; Zheng | No objection | |
| T | Transcript | | | |
| 386 | 5/9/2017 11:27 a.m. Wire Call Ricky Zheng to Jose Huizar [JH 1503]  [1 min, 2 sec] | Agent; Zheng | MIL 7 | See Gov't Opp to MIL 7; Defendant's benefits to public officials |
| T | Transcript | | | |
| 387 | 5/9/2017 4:56 p.m. Wire Call Wei Huang to Jose Huizar [JH 1529]  [1 min, 14 sec] | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| A | Translated Transcript | | | |
| 388 | 5/9/2017 4:58 p.m. Wire Call Wei Huang to George Esparza [GE 3262]  [2 min, 15 sec] | Agent; Esparza | MIL 7 (to portion of call) | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| A | Translated Transcript | | | |
| 389 | 5/9/2017 5:52 p.m. Wire Call Wei Huang to George Esparza [GE 3272]  [4 min, 48 sec] | Agent; Esparza | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| A | Translated Transcript | | | |
| 390 | 5/9/2017 6:14 p.m. Clip #1 of Wire Call George Esparza to Ricky Zheng [GE 3275] | Esparza; Zheng | MIL 7 (to portions of call) | See Gov't Opp to MIL 7; Defendant's benefits to public officials; Huang's threat to take back money for the Godoy settlement (evidence of corrupt and transactional relationship) |
| T | Transcript | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 391 | 5/9/2017 6:14 p.m. Clip #2 of Wire Call George Esparza to Ricky Zheng [GE 3275] | Esparza; Zheng | MIL 7 (to portions of call) | |
| T | Transcript | | | |
| 392 | 5/9/2017 6:14 p.m. Clip #3 of Wire Call George Esparza to Ricky Zheng [GE 3275] | Esparza; Zheng | MIL 7 (to portions of call) | |
| T | Transcript | | | |
| 393 | 5/9/2017 6:14 p.m. Clip #4 of Wire Call George Esparza to Ricky Zheng [GE 3275] | Esparza; Zheng | MIL 7 (to portions of call) | |
| T | Transcript | | | |
| 394 | 5/9/2017 6:44 p.m. Clip #1 of Wire Call George Esparza to Jesse Leon [GE 3283] | Agent; Esparza | MIL 9 (to portions of call) | See Gov't Opp to MIL 9; Huang's "leverage" over Huizar (evidence of corrupt and transactional relationship) |
| T | Transcript | | | |
| 395 | 5/9/2017 6:44 p.m. Clip #2 of Wire Call George Esparza to Jesse Leon [GE 3283] | Agent; Esparza | MIL 9 (to portions of call) | See Gov't Opp to MIL 9; Huang's "leverage" over Huizar (evidence of corrupt and transactional relationship) |
| T | Transcript | | | |
| 396 | 5/11/2017 2:20 p.m. Wire Call George Esparza to Ricky Zheng [GE 3507] [2 min, 42 sec] | Esparza; Zheng | MIL 9 | See Gov't Opp to MIL 9 (Shanghai Construction) |
| | Transcript | | | |
| 397 | 5/17/2017 2:54 p.m. Wire Call Jose Huizar to Ricky Zheng [JH 2108] [3 min, 21 sec] | Agent; Zheng | No objection | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| T | Transcript | | | |
| 398 | 5/17/2017 2:58 p.m. Wire Call Jose Huizar to Ricky Zheng [JH 2109]<br><br>[1 min, 48 sec] | Agent; Zheng | No objection | |
| T | Transcript | | | |
| 399 | 5/18/2017 6:16 p.m. Wire Call Jose Huizar to George Esparza [JH 2370]<br><br>[1 min, 4 sec] | Agent; Esparza | MIL 7 (if about media coverage) | See Gov't Opp to MIL 7; Exhibit relevant to show Huang's access to and expectations of Huizar/ Esparza and Huizar/ Esparza's understanding of Huang's expectations of them |
| T | Transcript | | | |
| 400 | 5/19/2017 2:49 p.m. Wire Call Wei Huang to Jose Huizar [JH 2436]<br><br>[26 sec] | Agent | Relevance; FRE 403 | Huang states that he is going to take back the $500,000 from Huizar defendant's benefits to public officials; evidence of corrupt and transactional relationship |
| A | Translated Transcript | | | |
| 401 | 5/19/2017 7:19 p.m. Wire Call George Esparza to Ricky Zheng [GE 4649]<br><br>[35 sec] | Esparza; Zheng | No objection | |
| T | Transcript | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 402 | 5/26/2017 1:23 p.m. Wire Call Wei Huang to Jose Huizar [JH 3204]<br><br>[33 sec] | Agent | Relevance; FRE 403 | Huang cursing when Huizar does not answer his calls. Probative of the nature of their relationship and Huang's state of mind/attitude towards Huizar |
| A | Translated Transcript | | | |
| 403 | 5/26/2017 1:35 p.m. Wire Call Jose Huizar to Wei Huang [JH 3211]<br><br>[2 min, 24 sec] | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| T | Transcript | | | |
| 404 | 5/26/2017 1:39 p.m. Wire Call Jose Huizar to Rick Coca [JH 3215]<br><br>[1 min, 37 sec] | Agent | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| T | Transcript | | | |
| 405 | 5/26/2017 2:52 p.m. Wire Call Ricky Zheng to George Esparza [GE 5478]<br><br>[1 min, 36 sec] | Esparza; Zheng | MIL 7; MIL 9 | See Gov't Opps to MIL 7, 9 (Huizar's assistance in obtaining media for AUP graduation); Probative evidence of Huizar/ Esparza's corrupt relationship to Zheng/Huang |
| T | Transcript | | | |
| 406 | 5/26/2017 3:01 p.m. Wire Call Ricky Zheng to George Esparza [GE 5482]<br><br>[29 sec] | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| T | Transcript | | | |
| 407 | 5/26/2017 3:12 p.m. Wire Call George Esparza to Ricky Zheng [GE 5488]<br><br>[37 sec] | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| T | Transcript | | | |
| 408 | 5/26/2017 3:52 p.m. Wire Call George Esparza to Ricky Zheng [GE 5498]<br><br>[39 sec] | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| T | Transcript | | | |
| 409 | 5/26/2017 10:16 p.m. Wire Call George Esparza to Ricky Zheng [GE 5539]<br><br>[1 min, 34 sec] | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| T | Transcript | | | |
| 410 | 5/26/2017 10:20 p.m. Wire Call George Esparza to Ricky Zheng [GE 5540]<br><br>[24 sec] | Esparza; Zheng | MIL 7 | See Gov't Opp to MIL 7 (Huizar's assistance in obtaining media for AUP graduation) |
| T | Transcript | | | |
| 411 | 5/26/2017 10:24 p.m. Clip #1 of Wire Call Ricky Zheng to George Esparza [GE 5541] | Esparza; Zheng | No objection | |
| T | Transcript | | | |
| 412 | 5/26/2017 10:24 p.m. Clip #2 of Wire Call Ricky Zheng to George Esparza [GE 5541] | | No objection | |
| T | Transcript | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 413 | 6/22/2017 6:55 p.m. Clip #1 of Wire Call Ray Chan to George Chiang [GC 776] | Agent; Chiang | MIL 9; Hearsay; Relevance; FRE 403 | See Gov't Opp to MIL 9; FRE 801(d)(2)- co-conspirator statement; Probative evidence of Huang's payment to Huizar for Godoy lawsuit settlement, as facilitated by Ray Chan |
| T | Transcript | | | |
| 414 | 6/22/2017 6:55 p.m. Clip #2 of Wire Call Ray Chan to George Chiang [GC 776] | | MIL 9; Hearsay; Relevance; FRE 403 | See Gov't Opp to MIL 9; FRE 801(d)(2)- co-conspirator statement; Probative evidence of Huang's payment to Huizar for Godoy lawsuit settlement, as facilitated by Ray Chan |
| T | Transcript | | | |
| 415 | 7/12/2017 7:34 p.m. Wire Call Wei Huang to Ricky Zheng [RZ 1441]<br><br>[8 min, 13 sec] | Agent; Zheng | MIL 9; Hearsay; FRE 403 | See Gov't Opp to MIL 9; FRE 801(d)(2) – party admission; probative evidence of defendant's knowledge of FBI investigation, illegality of benefits to public officials |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| A | Translated Transcript Clip #1 | | MIL 9; Hearsay; FRE 403 | See Gov't Opp to MIL 9; FRE 801(d)(2) – party admission; probative evidence of defendant's knowledge of FBI investigation, illegality of benefits to public officials |
| B | Translated Transcript Clip #2 | | MIL 9; Hearsay; FRE 403 | See Gov't Opp to MIL 9; FRE 801(d)(2) – party admission; probative evidence of defendant's knowledge of FBI investigation, illegality of benefits to public officials |
| 416 | 9/4/2018 Excerpt of Recorded Meeting Between Ray Chan and George Chiang [TL2 131] | Agent; Chiang | No objection | |
| T | Transcript | | | |
| 417 | 9/24/2018 Excerpt of Recorded Meeting Between Source and Jose Huizar [Casino_198134] | Agent | MIL 9; Hearsay; FRE 403 | See Gov't Opp to MIL 9; 801(d)(2)– co-conspirator statement; Probative evidence corroborating that Huang agreed to host a fundraising event for Richelle Rios |
| T | Transcript | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 418 | 10/23/2018 Excerpt of Wire Call Shawn Kuk to George Chiang [GC 17139] | Agent; Kuk; Chiang | MIL 9; Relevance; Improper opinion; Hearsay FRE 401/403 | See Gov't Opp to MIL 9; 801(d)(2)- co-conspirator statement; Not opinion testimony; Probative evidence corroborating that Ray Chan helped Huizar "on the Francine shit" |
| T | Transcript | | | |
| 419 | INTENTIONALLY LEFT BLANK | | | |
| 420 | INTENTIONALLY LEFT BLANK | | | |
| **14 — Articles** | | | | |
| 421 | 3/26/2010 "Chinese firm buys Marriott in downtown L.A." – LA Times article | Agent | Cumulative; Relevance; Hearsay | For identification only |
| 422 | 1/5/2011 "Investment company from China purchases two major hotels in Los Angeles for $150 millions" article from Japanese Art & Culture | Agent | Cumulative; Relevance; Hearsay | For identification only |
| 423 | 1/6/2011 "Shenzhen New World Group buys Sheraton Universal hotel" – LA Times article | Agent | Cumulative; Relevance; Hearsay | For identification only |
| 424 | 7/10/2015 – Bloomberg – Shenzhen New World Group Co., Ltd. | Agent | Cumulative; Relevance; Hearsay | For identification only |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 425 | 6/20/2018 "See the 77-story Bunker Hill tower that wants to be LA's tallest" – Curbed LA | Agent; DiMarzio; Kato | Cumulative; Relevance; Hearsay | Premature cumulative objection; Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme); FRE 801(d)(2) – defendant approves architects to speak to press (quoted) |
| 426 | 3/1/2019 "The tallest building in California will be a 77-story supertall skyscraper in Los Angeles" – Insider | Agent; DiMarzio; Kato | Cumulative; Relevance; Hearsay | Premature cumulative objection; Defendant's efforts/work to redevelop the L.A. Grand Hotel (subject of bribery scheme); FRE 801(d)(2) – defendant approves architects to speak to press (quoted) |
| 427 | INTENTIONALLY LEFT BLANK | | | |
| 428 | INTENTIONALLY LEFT BLANK | | | |
| 429 | INTENTIONALLY LEFT BLANK | | | |
| 430 | INTENTIONALLY LEFT BLANK | | | |
| 431 | INTENTIONALLY LEFT BLANK | | | |
| 432 | INTENTIONALLY LEFT BLANK | | | |
| 433 | INTENTIONALLY LEFT BLANK | | | |
| 434 | INTENTIONALLY LEFT BLANK | | | |
| 435 | INTENTIONALLY LEFT BLANK | | | |
| 436 | INTENTIONALLY LEFT BLANK | | | |
| 437 | INTENTIONALLY LEFT BLANK | | | |
| 438 | INTENTIONALLY LEFT BLANK | | | |
| 439 | INTENTIONALLY LEFT BLANK | | | |
| 440 | INTENTIONALLY LEFT BLANK | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| | 15 – Bank Records | | | |
| 441 | Financial Records – Isidra Huizar | Agent; I. Huizar | MIL 1, 10 Pending timeliness motion | See Gov't Opps to MIL 1, 10; Mis-tagged exhibits (see Dkt. 631) |
| 442 | Financial Records – Salvador Huizar | Agent; I. Huizar | MIL 1, 10 Pending timeliness motion | See Gov't Opps to MIL 1, 10; Mis-tagged exhibits (see Dkt. 631) |
| 443 | Financial Records – Richelle Rios | Agent; I. Huizar | MIL 1, 10 Pending timeliness motion | See Gov't Opps to MIL 1, 10; Mis-tagged exhibits (see Dkt. 631) |
| 444 | INTENTIONALLY LEFT BLANK | | | |
| 445 | INTENTIONALLY LEFT BLANK | | | |
| 446 | INTENTIONALLY LEFT BLANK | | | |
| 447 | INTENTIONALLY LEFT BLANK | | | |
| 448 | INTENTIONALLY LEFT BLANK | | | |
| 449 | INTENTIONALLY LEFT BLANK | | | |
| 450 | INTENTIONALLY LEFT BLANK | | | |
| 451 | INTENTIONALLY LEFT BLANK | | | |
| 452 | INTENTIONALLY LEFT BLANK | | | |
| 453 | INTENTIONALLY LEFT BLANK | | | |
| 454 | INTENTIONALLY LEFT BLANK | | | |
| 455 | INTENTIONALLY LEFT BLANK | | | |
| 456 | INTENTIONALLY LEFT BLANK | | | |
| 457 | INTENTIONALLY LEFT BLANK | | | |
| 458 | INTENTIONALLY LEFT BLANK | | | |
| 459 | INTENTIONALLY LEFT BLANK | | | |
| 460 | INTENTIONALLY LEFT BLANK | | | |
| 461 | INTENTIONALLY LEFT BLANK | | | |
| 462 | INTENTIONALLY LEFT BLANK | | | |
| 463 | INTENTIONALLY LEFT BLANK | | | |
| 464 | INTENTIONALLY LEFT BLANK | | | |
| 465 | INTENTIONALLY LEFT BLANK | | | |
| 466 | INTENTIONALLY LEFT BLANK | | | |
| 467 | INTENTIONALLY LEFT BLANK | | | |
| 468 | INTENTIONALLY LEFT BLANK | | | |
| 469 | INTENTIONALLY LEFT BLANK | | | |
| 470 | INTENTIONALLY LEFT BLANK | | | |
| | 16 –Charts and Summaries | | | |
| 471 | *Forthcoming* | | | |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 472 | *Forthcoming* | | | |
| 473 | *Forthcoming* | | | |
| 474 | *Forthcoming* | | | |
| 475 | *Forthcoming* | | | |
| 476 | *Forthcoming* | | | |
| 477 | *Forthcoming* | | | |
| 478 | *Forthcoming* | | | |
| 479 | *Forthcoming* | | | |
| 480 | *Forthcoming* | | | |
| 481 | *Forthcoming* | | | |
| 482 | *Forthcoming* | | | |
| 483 | *Forthcoming* | | | |
| 484 | *Forthcoming* | | | |
| 485 | *Forthcoming* | | | |
| 486 | *Forthcoming* | | | |
| 487 | *Forthcoming* | | | |
| 488 | *Forthcoming* | | | |
| 489 | *Forthcoming* | | | |
| 490 | *Forthcoming* | | | |
| **17 – Miscellaneous** | | | | |
| 491 | 7/28/2015 Email George Esparza re: China | Esparza | MIL 1 Relevance; Hearsay | See Gov't Opp to MIL 1; Evidence of avoiding detection ("Let's let Vegas cool off"); FRE 801(d)(2)-co-conspirator statement |
| 492 | 2/26/2016 Huizar Calendar Excerpt | Agent | Relevance; Cumulative; FRE 403 | Probative evidence corroborating Huizar in Vegas (with defendant); Premature cumulative objection; nothing prejudicial about calendar |

| No. | Description | Witness | Def. Objection | Gov't Response |
|-----|-------------|---------|----------------|----------------|
| 493 | 7/14/2016 Email Jose Huizar-George Esparza re No Subject | Esparza | MIL 1 | See Gov't Opp to MIL 1 (concealment – "We should limit types of conversation we just had on phone") |
| 494 | 10/17/2018 Email Jose-Huizar-Virginia Clark re: Richelle Huizar for City Council [with attachment] | Agent; Esparza | No objection | |
| 495 | 4/26/2022 Letter from Google | Agent | Stipulation | |
| 496 | 5/3/2015 Radar Screen | Agent | Pending timeliness motion; MIL 4 | Inadvertent omission (see Dkt. 631); See Gov't Opp to MIL 4 |
| 497 | 11/22/2015 Radar Screen | Agent | Pending timeliness motion; MIL 4 | Inadvertent omission (see Dkt. 631); See Gov't Opp to MIL 4 |
| 498 | 5/1/2016 Radar Screen | Agent | Pending timeliness motion; MIL 4 | Inadvertent omission (see Dkt. 631); See Gov't Opp to MIL 4 |
| 499 | 8/13/2015 Esparza Phone Note | Agent | Pending timeliness motion; MIL 7; Hearsay possible future MIL | Inadvertent omission (see Dkt. 631); see Gov't Opp to MIL 7; FRE 801(d)(2)-co-conspirator statement |
| 500 | 2/6/2016 Esparza Phone Note | Agent | Pending timeliness motion; MIL 9; Hearsay; Relevance; possible future MIL | Inadvertent omission (see Dkt. 631); see Gov't Opp to MIL 9; FRE 801(d)(2)-co-conspirator statement; Probative evidence of Esparza's loyalty to Huizar |

| No. | Description | Witness | Def. Objection | Gov't Response |
|---|---|---|---|---|
| 501 | 6/27/2017 Esparza Phone Note | Agent | Pending timeliness motion; MIL 7; Hearsay; Relevance; possible future MIL | Inadvertent omission (see Dkt. 631); see Gov't Opp to MIL 7; FRE 801(d)(2)-co-conspirator statement; Corroborates Huizar's assistance to defendant |
| 502 | 8/3/2017 Esparza Phone Note | Agent | Pending timeliness motion; MIL 9; Hearsay possible future MIL | Inadvertent omission (see Dkt. 631) see Gov't Opp to MIL 9; FRE 801(d)(2)-co-conspirator statement |
| 503 | INTENTIONALLY LEFT BLANK | | | |
| 504 | INTENTIONALLY LEFT BLANK | | | |
| 505 | INTENTIONALLY LEFT BLANK | | | |
| 506 | INTENTIONALLY LEFT BLANK | | | |
| 507 | INTENTIONALLY LEFT BLANK | | | |
| 508 | INTENTIONALLY LEFT BLANK | | | |
| 509 | INTENTIONALLY LEFT BLANK | | | |
| 510 | INTENTIONALLY LEFT BLANK | | | |